1

```
 1              IN THE UNITED STATES DISTRICT COURT

 2               FOR THE DISTRICT OF MARYLAND

 3    VERONICA POLLARD, et al. :

 4              Plaintiffs      :

 5       vs.              :    Civil Action
                               No. S-02-CV-764
 6    UNITED STATES OF AMERICA :

 7    et al.                :

 8              Defendants     :

 9                 -----------------

10

11         Deposition of SGT. ROOSEVELT POLLARD, JR., was

12    taken on Tuesday, April 29, 2003, at 915 15th Street,

13    N.W., Washington, D.C., commencing at 10:10 a.m., before

14    SUSAN FARRELL SMITH, Notary Public.

15

16                 -----------------

17

18

19    REPORTED BY:  Susan Farrell Smith

20

21
```

2

```
 1

 2   APPEARANCES:

 3           BRUCE KLORES, ESQUIRE

 4               On behalf of the Plaintiffs.

 5           JOAN CERNIGLIA-LOWENSEN, ESQUIRE

 6               On behalf of Dr. Gupta.

 7           CATHERINE A. HANRAHAN, ESQUIRE

 8               On behalf of Humana.

 9           LARRY ADAMS, ESQUIRE

10               On behalf of the USA.

11

12

13   REPORTED BY:  Susan Farrell Smith

14

15

16

17

18

19

20

21
```

3

```
 1          I N D E X   O F   W I T N E S S E S

 2   WITNESS                                    PAGE

 3   SGT. ROOSEVELT POLLARD, JR.

 4   By Ms. Lowensen                            4, 113

 5   By Mr. Adams                               60

 6   By Ms. Hanrahan                            87

 7

 8          I N D E X   O F   E X H I B I T S

 9   EXHIBIT                                    PAGE

10

11

12          (None offered.)

13

14

15

16

17

18

19

20

21
```

4

1   Thereupon --

2              SGT. ROOSEVELT POLLARD, JR.,

3   Plaintiff, called for oral examination by counsel for

4   the Defendants, having declared and affirmed under the

5   penalties of perjury to tell the truth, was examined and

6   testified as follows:

7              EXAMINATION BY MS. LOWENSEN:

8      Q    Good morning, Sgt. Pollard.  My name is Joan

9   Cerniglia-Lowensen.  I'm here today representing Doctor

10  Gupta.  Have you had your deposition taken before, sir?

11     A    No.

12     Q    If at any time I ask you a question that's

13  unclear, if you'll make me aware of that, I'll be happy

14  to rephrase it.  Is that agreeable?

15     A    Yes.

16     Q    And your responses need to be verbal because

17  it's difficult for the Court Reporter to adequately take

18  down head nods.  Okay?

19     A    Yes.

20     Q    If you need a break for any reason, let us know

21  and we'll be happy to accommodate that.  Can you please

5

```
1    state your full name for the record?

2        A    Roosevelt Pollard, Jr..

3        Q    And you are in the armed forces; is that

4    correct?

5        A    Yes.

6        Q    And your rank?

7        A    Staff sergeant.

8        Q    Sgt. Pollard, what is your current address,

9    sir?

10       A    122 Leads Creek Circle, Odenton, Maryland

11   21113.

12       Q    And how long have you lived at that address?

13       A    Two years.

14       Q    And who resides with you there, Sgt. Pollard?

15       A    My wife and two sons.

16       Q    And your wife is Veronica Pollard; correct?

17       A    Yes.

18       Q    What are your sons' names?

19       A    Benjamin and Lynn.

20       Q    I'm sorry, the second one was?

21       A    Lynn.
```

6

```
1       Q     And how old is Benjamin?

2       A     Benjamin is five.

3       Q     And Lynn?

4       A     18.

5       Q     Sgt. Pollard, you're in active duty currently?

6       A     Yes.

7       Q     What do you do in the armed forces?

8       A     I repair micro electronics equipment.

9       Q     And how long have you been in the armed forces?

10      A     19 years.

11      Q     And where were you from originally?  Where did

12   you grow up?

13      A     Brooklyn, New York.

14      Q     Did you go to school in Brooklyn?

15      A     Yes.

16      Q     Where did you go to high school, sir?

17      A     East New York High School.

18      Q     And what year did you graduate?

19      A     1983.

20      Q     Did you have any formal education before the

21   armed forces but after high school?
```

7

```
 1      A    Yes.

 2      Q    Where did you go, sir?

 3      A    College of Staton Island.

 4      Q    And what did you study there?

 5      A    General subjects.

 6      Q    Did you graduate from there?

 7      A    No.

 8      Q    How many years did you attend?

 9      A    A year and a half.

10      Q    And then did you join the Army?

11      A    Yes.

12      Q    What year did you enlist?

13      A    1985.  1985 became active duty Army.  '83 I

14  joined the reserves.

15      Q    And have you continually been active duty since

16  1985?

17      A    Yes.

18      Q    Sergeant, you know that we are here to talk

19  about the medical care surrounding your wife.  Is that

20  your understanding, sir?

21      A    Yes.
```

8

```
 1      Q    I want to direct your attention, if I can, to

 2  the time when your wife first became concerned about her

 3  health and went to see about a problem related to her

 4  breast.  Do you recall approximately when that was,

 5  Sergeant?

 6      A    No.

 7      Q    Okay.  Tell me what you first became aware of

 8  concerning your wife's health.

 9      A    When I was called for emergency leave from

10  Kuwait in October.

11      Q    October of what year, Sergeant?

12      A    '98.

13      Q    And where was your wife living at that time?

14      A    At Fort Gordon.

15      Q    In Georgia?

16      A    Yes.

17      Q    And were your sons living with her there in

18  Fort Gordon?

19      A    Yes.

20      Q    How did you first become aware of this?  Did

21  your wife call you or did someone else contact you?
```

9

1    A    My wife called me and the Red Cross notified

2    me.

3    Q    Was it your wife first?

4    A    Yes.

5    Q    And tell me about that.  What did she tell you

6    at that time, sir?

7    A    She was scared.  She said that she was going to

8    have to have an operation.

9    Q    Did she tell you which doctor she had seen up

10   to that point?

11   A    No.

12   Q    Other than telling you that she was scared, did

13   she give you any of the specifics of her medical

14   condition?

15   A    At that point she didn't know.  She said she

16   had a lump.

17   Q    Then you said the Red Cross notified you?

18   A    Yes.

19   Q    Tell me about that, sir.  What happened?

20   A    I just got a phone call.  The Red Cross said,

21   notified the commander that I had a Red Cross message.

```
 1      Q    And I'm not a military person; so, I don't

 2   necessarily understand what that means.

 3      A    It means my presence would be required with my

 4   family.

 5      Q    And that's the general way that this occurs?

 6   If there is illness in a family member and the soldier

 7   is overseas, the Red Cross gets involved?

 8      A    Yes.

 9      Q    So, who contacts the Red Cross?  Would that be

10   something that your wife did or your wife's doctor?

11      A    The wife's doctor.

12      Q    And you said you had a Red Cross message.  What

13   does that mean?  Do you get a letter or do they call

14   you?

15      A    They just called the command, let them know

16   that there is an emergency dealing with a family

17   member.  And then you sit down and decide the best way

18   to get there, get back home.

19      Q    And who would have been your commanding officer

20   at that point in time, sir, if you recall?

21      A    I just know his rank.  I couldn't tell you his
```

11

 1   name.

 2        Q    Okay.  And what would his rank have been?

 3        A    Major.

 4        Q    And then arrangements were made for you to get

 5   home?

 6        A    Yes.

 7        Q    And that would be back to Georgia?

 8        A    Yes.

 9        Q    Do you recall approximately when you returned

10   to Georgia?

11        A    About the 15th of October.

12        Q    1998?

13        A    Yes.

14        Q    And what happened when you got home?  What did

15   you do?

16        A    Sat down with my wife, found out what was going

17   on.  And at that point, she -- I believe she was -- had

18   the biopsy by the time I got there.

19        Q    So, she had already had her initial biopsy --

20        A    Yes.

21        Q    -- by then?  Did you meet with or speak with

12

```
 1   any of your wife's physicians on or about October 15th,

 2   1998?

 3        A    No.

 4        Q    What happened next concerning your wife once

 5   you returned home?

 6        A    We got a phone call and they said that the lump

 7   was cancer.

 8        Q    Were you home when that call came, sir?

 9        A    Yes.

10        Q    Did you speak to the doctor?

11        A    No.

12        Q    Your wife did?

13        A    Yes.

14        Q    What did she tell you when she got off the

15   phone?

16        A    She was crying and she said that it was

17   cancer.  She was scared.  So, I brought her to the hotel

18   so she can rest.

19        Q    You said you took her to the hotel?

20        A    Yes.

21        Q    Where were you both when the call came?
```

1      A      We were moving out of our house.

2      Q      Why were you moving out of your house at that

3    point in time?

4      A      We had sold the house.

5      Q      And were you -- you were moving out of your

6    house and you were moving into a hotel for a period of

7    time?

8      A      No.  We were moving into an apartment, but it

9    wouldn't be ready until the next day.

10     Q      I understand.  Why were you and your family

11    choosing to sell your home and move into an apartment?

12     A      Because we were getting ready to PCS.

13     Q      What does that mean?

14     A      Permanent change of station.

15     Q      And if you can explain to me how that works.

16    What does that mean, a permanent change of station?

17     A      The Army decides I've been at this location for

18    two to three years and it's time to move on.

19     Q      Is that typically the way it works in the

20    military when you're a staff sergeant, that you'll

21    remain in a particular location for a period of time,

14

1   and then the Army will move you to another station?

2       A    Yes.

3       Q    Okay.  And you said two to three years.  Is

4   that the typical cycle?

5       A    Yes.

6       Q    Now, if you were still in Kuwait, would your

7   family have moved?

8       A    No.

9       Q    So, this only occurred after you came back

10  home?

11      A    Yes.

12      Q    Where were you going to move at that point; did

13  you know?

14      A    From?

15      Q    When you moved from your home to the apartment,

16  you did because you were having a permanent change in

17  station?

18      A    Yes.

19      Q    Where would you be moving to?  Would you be

20  moving out of the Georgia area?

21      A    Yes.

15

1     Q    Okay.  Where were you going at that point?

2     A    England.

3     Q    Did you know where in England?

4     A    Menwith Hill Station.

5     Q    Do you recall approximately when you were

6   notified by the military that you were going to have

7   this change in station?

8     A    That would have been June and July of 1998.

9     Q    So, if I can back you up a little bit just

10  because I'm getting lost.  I'm sure it's perfectly clear

11  to you and it's completely my fault.  In October of '98,

12  you were in Kuwait?

13     A    Yes.

14     Q    You already had the knowledge that you were

15  going to be moving from Georgia to England in June of

16  that year; correct?

17     A    Yes.

18     Q    But the Army -- where were you in June of '98

19  when those orders came?  Were you already in Kuwait?

20     A    Yes.

21     Q    When was your understanding as to when this

1   move was going to take place from Georgia to England?

2        A    After I completed my tour in Kuwait.

3        Q    When was that scheduled to be, if you know?

4        A    That was going to be December of '98.

5        Q    Got you.  Thank you.  So, basically you came

6   back about two months early?

7        A    No.

8        Q    No?  You got your Red Cross call in --

9             MR. KLORES:  He did, but he went back again.

10            MS. LOWENSEN:  Okay.

11            MR. KLORES:  He wasn't back in Georgia for the

12   whole October to December timeframe, I think is what the

13   distinction.

14            MS. LOWENSEN:  Thank you.  Just getting a

15   little lost in the dates.  Thanks for that.

16       Q    You came back temporarily in October; correct?

17       A    Yes.

18       Q    How long were you stateside?

19       A    Little about over two and a half months.

20       Q    And for those two and a half months, were you

21   in Georgia?

1       A     Yes.

2       Q     And after that, where did you go?

3       A     Back to Kuwait.

4       Q     And when you went back to Kuwait, where did

5    Mrs. Pollard and the boys go?  Did they stay in Georgia?

6       A     They finished the business in Georgia.

7       Q     And when you say finished the business in

8    Georgia, what do you mean, sir?

9       A     The dealings with the house and the new

10   apartment.

11      Q     And was the plan to be in the apartment just

12   temporarily until the move to England?

13      A     Yes.

14      Q     During the two and a half months that you were

15   stateside when the Red Cross called you and told you to

16   come back for emergency time with your family, did you

17   attend any doctor visits with Mrs. Pollard?

18      A     A few.  Like one or two.

19      Q     Okay.  Do you recall when the first occasion

20   was that you went to the doctors with Mrs. Pollard?

21      A     We went to see Doctor Sze, and this was after

1    the lumpectomy.

2        Q    So, it was after your wife had the lump

3    removed?

4        A    Yes.

5        Q    Can you tell me what you recall about that

6    visit?

7        A    We were -- we were happy.  He said that he got

8    everything, everything looked good.

9        Q    Were you present the entire time Doctor Sze

10   spoke with your wife?

11       A    Yes.

12       Q    Did Doctor Sze discuss with you any future

13   treatments or referrals to other doctors at that time?

14       A    The only thing that I recall him, being stated

15   was that anything else would have to come from an

16   oncologist because I believe he was just a surgeon.

17       Q    Do you recall if Doctor Sze discussed with you

18   or your wife in your presence anything about the

19   pathology, anything about the nature of the lump?

20       A    That it was clean, that he got everything.

21       Q    Did he talk at all with you or your wife in

1    your presence about chemotherapy or radiation therapy?

2        A    Not that I recall.

3        Q    Now, you said you went to another doctor

4    visit --

5        A    Yes.

6        Q    -- with your wife?  Was that also to Doctor Sze

7    or was it to another doctor?

8        A    That was to Doctor Gupta.

9        Q    And were you present when Doctor Gupta examined

10    your wife or talked to your wife?

11        A    He never examined her when I was there.

12        Q    Were you present when he spoke with your wife?

13        A    The appointment I went to was for him to talk

14    to Helen, to the TriCare administrator from England.

15        Q    Do you know Helen's last name, sir?

16        A    I couldn't recall.

17        Q    Tell me about that.  What was your

18    understanding of the purpose of that conversation?

19        A    He had to get with Helen so they can arrange

20    what care my wife would need once we got to England.  Or

21    if there was care available for her in England.

20

```
 1      Q    Now, how did that come about?  Do you know how

 2    Doctor Gupta came to make contact with Helen from

 3    TriCare?

 4      A    I did.

 5      Q    Tell me about that, sir.

 6      A    I called my sponsor in England.  Told them

 7    about my situation, how things had changed.  He gave me

 8    the phone number to the health care facility in England.

 9    I called there and I spoke to Helen.  She was the

10    TriCare coordinator for Menwith Hill Station.  I told

11    her what my situation was.  And she said she would have

12    to speak to the doctor and find out if they had the

13    capability to take care of my wife there.

14      Q    Sergeant, what's a sponsor, when you said you

15    spoke with your sponsor?

16      A    That is a military member assigned to you to

17    help you transition to the country.

18      Q    And does that occur any time there is a

19    permanent change in station?

20      A    90 percent of the time it does.

21      Q    Do you recall the name of your sponsor for this
```

1   particular change?

2       A    No.

3       Q    Okay.  Would this have been a parallel rank?

4       A    He was a staff sergeant.

5       Q    And what is your understanding as to what

6   Helen's role was with TriCare?

7       A    Helen's role was to insure that we had -- that

8   they had the correct facilities that would be able to

9   take care of whatever problems my wife might have.

10      Q    Did you speak with Helen before Doctor Gupta

11  spoke to Helen?

12      A    Yes.

13      Q    Tell me what you and she discussed.

14      A    I told her that my wife just had a cancerous

15  lump removed.  And at that point, we need to find out

16  what needed to be done if she could come over there.

17  And she said she would have to speak to the doctor.

18      Q    Okay.  Do you know if your wife had seen Doctor

19  Gupta prior to this meeting that you were present with

20  Mrs. Pollard and Doctor Gupta?

21      A    Yes.  I'm quite sure she has.

22

1    Q    So, this might have been the second visit, at

2    least the second visit?

3    A    With him and my wife?

4    Q    Yes.  If you know.

5    A    Possible.

6    Q    Did Doctor Gupta speak with Helen in your

7    presence?

8    A    He spoke to her in his office.

9    Q    Were you and your wife there in his office when

10    he had the conversation?

11    A    We were in the reception area.

12    Q    And what occurred after Doctor Gupta spoke with

13    Helen?  Did he then bring you all into a room and talk

14    to you both?

15    A    Basically after he got through, he said all

16    arrangements were taken care of.

17    Q    Did he give you any more specifics other than

18    that?

19    A    No.

20    Q    Did Doctor Gupta indicate who would be in

21    charge of making sure that your wife received medical

23

1   care after you all moved to England?

2       A    No.

3       Q    What was your understanding as to what your

4   wife was supposed to do once she got in England?

5       A    Once she got in England, she was supposed to

6   have radiation therapy.

7       Q    How do you know that?

8       A    That was the reason Helen had to get involved.

9       Q    Who told you that Helen needed to get involved

10  because your wife needed radiation therapy?

11      A    That's what my wife told me.

12      Q    Do you know who told your wife?

13      A    I believe Doctor Gupta.

14      Q    Was there any discussion regarding chemotherapy

15  or the use of Tamoxifen?

16      A    No.

17      Q    Sgt. Pollard, if a soldier is being transferred

18  with a permanent change in station, is it necessary for

19  their family members to get medical clearance?

20      A    It depends on where they go.

21      Q    What about going to England?

24

1      A    Yes.

2      Q    Who would have provided the medical clearance

3   for your wife to be able to move to England?

4      A    The doctors at Fort Gordon.

5      Q    Do you know specifically in this instance who

6   provided that clearance?

7      A    The TMC and the hospital.  My wife, she was

8   still -- all her records was at the hospital.

9      Q    What's a TMC?

10     A    Troop Medical Center.

11     Q    Can you tell me how that works?  How does it

12  occur that a dependent spouse receives this medical

13  clearance from a TMC?

14     A    You have to get a -- just the same.  I have to

15  get a form.  And you bring them up to the physician.

16  And they fill the form out, and they medically screen

17  the children to make sure they're up-to-date on shots,

18  immunizations, any special needs.  And then they sign

19  the form.  You turn those into military personnel, and

20  then they cut orders on them.

21     Q    And that happened for both your sons and for

1  Mrs. Pollard?

2      A    Yes.

3      Q    Do you know who, specifically who the medical

4  person was who filled out the forms for Mrs. Pollard?

5      A    Her forms were filled out by the hospital.

6      Q    Okay.

7      A    My two sons, I brought them to the doctor.

8      Q    When you say filled out by the hospital, a

9  physician still signs that or --

10     A    Yes.

11     Q    Do you know who in that instance did?

12     A    No.

13     Q    Do you know approximately when your wife's

14  forms would have been filled out?

15     A    They were filled out before I went back to

16  Kuwait.

17     Q    And it was after your wife had her lumpectomy

18  then; is that correct?

19     A    Yes.

20     Q    Is there a depository for those forms?  Is

21  there a place that that's kept?

26

1      A      Military personnel.

2      Q      And where are those maintained, if you know,

3  Sergeant?

4      A      I have no idea.

5      Q      So, when you returned to Kuwait, did you have

6  an expectation as to what medical care your wife was

7  going to receive in the future?

8      A      Yes.

9      Q      And what was your expectation?

10      A      She was going to have radiation therapy and

11  that was all.

12      Q      Did you ever see any letters from Doctor Gupta

13  regarding follow-up care for your wife once she was

14  transferred, once you were transferred to England?

15      A      No.

16      Q      Did you have an expectation as to when your

17  wife would begin her radiation therapy?

18      A      No.

19      Q      So, Sergeant, approximately when did you go

20  back to Kuwait?

21      A      I went back to Kuwait the middle of December.

```
 1   No, the beginning of December.  Sorry.
 2        Q    And how long were you in Kuwait before you
 3   returned back to your family?
 4        A    Two weeks.
 5        Q    So, you went back to Kuwait for two weeks?
 6        A    Yes.
 7        Q    And then you came back to Georgia?
 8        A    Yes.
 9        Q    And at that point in time were you and your
10   family prepared to move to England?
11        A    Yes.  We had -- we came back.  We weren't
12   totally prepared.  We still had to get our household
13   goods and our vehicle shipped.
14        Q    And approximately when did you and your family
15   move to England, sir?
16        A    We departed the states the first week of
17   January.
18        Q    And after you arrived in England, how long was
19   it, if you recall, before your wife saw another
20   physician?
21        A    Oh, boy.  First week we were there, we went to
```

1  see Helen.  And at that point in time, I think we met

2  the two doctors that were at Menwith Hill.

3      Q    Do you recall the name of the doctors?

4      A    Ms. Corian.  And I couldn't tell you his name.

5      Q    Doctor Dodwell, does that sound familiar?

6      A    Yes.

7      Q    Is Helen a military person?

8      A    No.

9      Q    Is she a civilian?

10     A    Yes.

11     Q    Is she English or American?

12     A    American.

13     Q    Do you know who her employer is?

14     A    I would guess the government.

15     Q    Were you present when your wife met with Helen?

16     A    Yes.

17     Q    What did they talk about?

18     A    The hospital where she would be taking her

19  radiation therapy.  Where it was located and how we can

20  get there.  And the doctors that she would see.

21     Q    Did Helen talk with your wife about the ability

 1   of that hospital to provide her with the appropriate

 2   radiation therapy?

 3       A    Yes.

 4       Q    What did she say?

 5       A    That according to TriCare, and they had

 6   arranged for the payments and that this hospital would

 7   be able to give her almost the same care as if we were

 8   in the States.

 9       Q    Now, the words you chose, Sergeant, was almost

10   the same care as in the states.  Was that exactly what

11   Helen said, or is that your interpretation?

12       A    My interpretation.

13       Q    At any time did Helen express while you were

14   present any reservations about them being able to

15   provide your wife with the appropriate care in England?

16       A    No.

17       Q    Did your wife ever say to you that Helen ever,

18   when you were not present, verbalized any concern about

19   being able to provide appropriate care to her?

20       A    No.

21       Q    Okay.  Did you go to the meeting with the

30

1   doctors the first time your wife went?

2       A    Yes.

3       Q    Who else was present other than you, your wife

4   and the doctors, if anyone?

5       A    I don't think anyone else was there.

6       Q    Tell me about that meeting, sir.  What was

7   discussed?

8       A    We drove down to the hospital where she was

9   going to have the radiation therapy.  We went in.  And

10  he told her that this is what radiation therapy was.

11  And we would have approximately three weeks of radiation

12  therapy.  And these were the side effects and the pain

13  that would accompany it.  And after that, then they went

14  and he did a physical to take a look at the area.  And I

15  waited outside.

16      Q    When you say did a physical, was that Doctor

17  Dodwell?

18      A    I don't think it was Doctor Dodwell with the

19  radiation.  I can't recall who that was.

20      Q    Okay.  So, this was the radiation doctor?

21      A    Yes.

1    Q   At any time during that first visit, was there

2  ever a discussion of utilizing any kind of chemotherapy

3  for Mrs. Pollard?

4    A   No.

5    Q   Did the doctor on that visit ever discuss any

6  conversations or letters with Doctor Gupta?

7    A   No.

8    Q   What happened next concerning your wife's

9  medical care?

10    A   We waited.  We waited until April.  And then we

11  went and she started her radiation therapy.

12    Q   Did the doctors ever indicate to you why you

13  were waiting from January until April to begin the

14  radiation therapy?

15    A   For them it was like no concern.  There was no

16  big rush.

17    Q   Who picked April as the starting date,

18  Sergeant?

19    A   That's when they said it would be available to

20  us.

21    Q   Okay.  Was there any indication as to why it

1    was unavailable until April?

2        A    No.

3        Q    Did the doctors ever indicate that there was

4    any medical reason to wait from January until April?

5        A    No.

6        Q    And how was your wife feeling during that time

7    period from January until April?

8        A    She's fine.

9        Q    During that visit when you both met with the

10   radiation doctor, did they tell you at that point in

11   time she'd be starting in April, or did they say go home

12   and we'll call you at a later date?

13       A    They told us that they would send us -- after

14   the exam, they would send us an appointment.  That's how

15   they did theirs with their system, and they mailed us a

16   postcard when we were going to start.

17       Q    Did you accompany your wife to any of the

18   radiation treatments?

19       A    All of them.

20       Q    All of them.  And she went for three weeks,

21   every day for three weeks?

33

1       A       Every day but the weekends.

2       Q       So, five days a week for three weeks?

3       A       Yes.  Four weeks.

4       Q       Four weeks?

5       A       Yes.

6       Q       And did Mrs. Pollard have any problems

7    tolerating the radiation?

8       A       Not real severe besides the burning.

9       Q       Burning around the area that they were

10   radiating?

11      A       Yes.  Towards the second, third week.

12      Q       During the time that your wife was having the

13   radiation, you would drive her there, she'd have her

14   treatment?

15      A       Yes.

16      Q       Did you or she talk to any doctors during that

17   time?

18      A       I waited in the car.

19      Q       Okay.  At the conclusion of your wife's

20   treatment, did she have any type of follow-up

21   appointments with any doctors?

34

```
 1      A    Yes.

 2      Q    Who would that have been with, sir?

 3      A    I believe that was -- I don't recall his name.

 4   I know it was the hospital, Leeds Hospital.

 5      Q    Would that have been Doctor Dodwell?

 6      A    I don't know names.

 7      Q    That's fine.  Did you accompany your wife to

 8   that visit, sir?

 9      A    Yes.

10      Q    Did you go in the room when she met with the

11   doctor?

12      A    Yes.

13      Q    Tell me about the conversation with the doctor

14   at that time.

15      A    That the radiation treatment was successful.

16   And he was going to start her off on every six months

17   for the -- her regular visits.

18      Q    Follow-up visits, was that your understanding

19   as to what that was?

20      A    Pap smear and X-rays.

21      Q    Did the doctor tell you how he or she concluded
```

1   that the radiation therapy was successful?

2       A    No.

3       Q    Was it a male doctor, sir?

4       A    Yes.

5       Q    Was it an English doctor or an American?

6       A    English.

7       Q    Did your wife have any tests that you're aware

8   of after her, the completion of her radiation therapy?

9       A    Not that I can recall.

10      Q    And did that doctor that you and your wife met

11  with at Leeds ever discuss with you that they had a

12  conversation or any correspondence with Doctor Gupta?

13      A    No.

14      Q    Did that doctor ever discuss the option of

15  chemotherapy in your presence?

16      A    No.

17      Q    What happened next concerning your wife's

18  health, sir?

19      A    Everything was fine.  She was healthy.  Feeling

20  good until February.

21      Q    February of '99?

36

1     A     Yes.

2     Q     And what happened then?

3     A     She fell down at work.

4     Q     Where was Mrs. Pollard working at that time,

5  sir?

6     A     She was working for Mantel.

7     Q     What is that?

8     A     Management Technologies.  She was an electronic

9  technician.

10    Q     Is that an English company, sir?  Was that an

11  English company?

12    A     No.

13    Q     Is that part of the United States government?

14    A     Yes.  Not the United States government, but an

15  American contractor.  No, I'm sorry.  That was February

16  of 2000.

17    Q     Okay.  Thank you.  It's an American contractor.

18  Were they doing work on the base?

19    A     Yes.

20    Q     Okay.  And your wife fell down at work.  Is

21  that what you said, sir?

1     A     Yes.

2     Q     Did your wife indicate what caused her to fall?

3     A     She was on a sub floor and they were pulling

4     cable and she fell.

5     Q     Did your wife or someone from her place of

6     employment call you to let you know about the fall?

7     A     No.

8     Q     Okay.  So, what -- how did you discover that

9     your wife had been injured at work?

10     A     I came home and she told me she had just came

11     back from the doctor.

12     Q     Did Mrs. Pollard indicate what she had injured,

13     if anything?

14     A     She said the doctor told her that she had

15     bruised her ribs.

16     Q     Do you recall which side, sir?

17     A     Right side.

18     Q     Do you know what doctor Ms. Pollard went to see

19     for that injury?

20     A     First, I believe -- I believe she went right

21     there on Menwith Hill.

38

```
 1      Q    Do you know if she was seen in the emergency
 2 department or whether she saw one of her regular
 3 doctors?
 4      A    Regular doctor.  From that point, she had to go
 5 to the hospital to get X-rays.
 6      Q    And she had X-rays of her ribs done?
 7      A    Yes.
 8      Q    Had she had the X-rays of her ribs done by the
 9 time you learned about her injury?
10      A    Yes.
11      Q    Okay.  When you came home that evening, is that
12 when she told you what had happened?
13      A    Uh-huh.
14      Q    Tell me what she told you regarding what the
15 doctor said other than she had bruised her ribs.  Was
16 that all they told her at that time?
17      A    She had bruised her ribs and she would be fine
18 in a couple days.
19      Q    Did she take some time off work?
20      A    I think two days.
21      Q    And how was she after those two days?
```

1     A     Fine.  She went back to work.

2           MR. KLORES:  Hold on just one second.

3           MS. LOWENSEN:  Sure.

4           (Discussion off the record.)

5     Q     We were talking before our short break about

6     your wife's injury.  She took two days off and then went

7     back to work; correct?

8     A     Yes.

9     Q     After your wife returned to work, did she

10    complain at all about her right side?

11    A     Yes.

12    Q     Tell me about that.  What was she telling you?

13    A     That it wasn't going away.  That she felt as

14    though there was a chain -- a pain in the center of her

15    chest.

16    Q     And when you say the center of her chest, right

17    in the center of her breastbone?  Is that what she was

18    indicating to you?

19    A     Lower part of her breast plate.

20    Q     And did your wife go back to the doctors

21    regarding that pain not getting better?

1      A    Yes.

2      Q    Do you know which doctor she saw then, sir?

3      A    The ones at the -- the ones at Menwith Hill.

4      Q    And did she tell you what the doctor said after

5    she went back?

6      A    They just prescribed pain medicine and Motrin

7    and said that it should go away.

8      Q    What happened next?

9      A    The pain kept getting worse.  And then we went

10   to the hospital at Leeds.  Then we went to see her

11   oncologist in England and he did a test.  This was in

12   May.  He said she was fine.  April, May timeframe.

13     Q    That oncologist, was that Doctor Dodwell?

14     A    I can't recall the name.

15     Q    Okay.  Can you describe him at all for me?  Do

16   you remember what that oncologist looked like?

17     A    Heavy set.  Balding at the top.  Glasses.

18   Caucasian.

19     Q    English?

20     A    Yes.

21     Q    Do you know what kind of tests that physician

1  ordered?

2      A    She went through the whole -- the mammogram and

3  took some X-rays and said that she was fine.  That the

4  pain she was experiencing was in her head.

5      Q    He said it was in her head?

6      A    Yes.

7      Q    And you were present for that visit; correct?

8      A    Yes.

9      Q    Did that doctor prescribe anything for your

10  wife?

11      A    No.

12      Q    What happened next after that medical visit?

13      A    A few days later, my wife woke up.  She was in

14  tears.  She had been moved up to Percocet.  I went to

15  the Medical Center and told them that I was bringing my

16  wife to Lakenheath.

17      Q    Can you spell that for us?

18      A    L-A-K-E-N-H-E-A-T-H.

19      Q    What kind of facility is that, sir?

20      A    That is the main Air Force Base in England.

21  They also have a hospital.

42

1    Q    Is that a larger facility than the facility in
2    Leeds?

3    A    The hospital, I believe so.

4    Q    How did you know about this particular
5    facility?

6    A    That's the main, the main area as far as
7    services.

8    Q    Did someone recommend to you that that would be
9    the best thing that you could do?

10   A    No.

11   Q    How did you know to do that?

12   A    That was the only -- before you go there or
13   prior to going there, they have web sites.  And there's
14   news and information for all service members prior to
15   the PCS to any location.  You can read up about what's
16   available.  And according to the web site, that was the
17   only hospital in England that was run by the Americans.

18   Q    Okay.  When you had some of your initial
19   conversations with Helen, did she ever recommend
20   Lakenheath as an option for your wife?

21   A    No.

43

1     Q    So, what happened when you went to that

2  facility?

3     A    They saw my wife and they did a biopsy.  They

4  took MRIs.  They did a CAT scan.  While she was there,

5  another lump showed up on her breast.  They did a

6  biopsy, and they told her that they could not treat her

7  in England, that she would have to go back to the United

8  States.

9     Q    Did they indicate why they could not provide

10  your wife's treatment there in England?

11     A    Because it appeared that the lumps were

12  cancerous and it was spreading extremely fast.

13     Q    Do you recall who specifically at that facility

14  gave your wife that information?

15     A    This was a captain.  I don't know his name.

16     Q    Was the captain a physician?

17     A    Yes.

18     Q    Did that doctor indicate to you what kind of

19  care your wife was going to require?

20     A    No.  He just said that he couldn't take care of

21  her there, and the nearest facility that would be

44

1   available to take care of her was at Walter Reed.

2       Q    Did anyone there in England indicate to you or

3   your wife why Walter Reed could provide certain services

4   that they couldn't provide there in England?

5       A    Because according to him, she would need a lot

6   more extensive medical care than they could provide.

7       Q    But he didn't give you specifics; is that

8   correct?

9       A    No.

10      Q    And what occurred next concerning your wife's

11  care?

12      A    She was medivac'ed from England to the Walter

13  Reed Army Medical Center in D.C.

14      Q    Approximately how long after that meeting with

15  the doctors there in England before your wife got

16  medivac'ed back to the states?

17      A    No more than two weeks.

18      Q    Did you and your sons accompany her back to the

19  United States?

20      A    No.

21      Q    Was there any family members that were

```
 1    available to meet your wife back here in the United

 2    States?

 3         A    Yes.

 4         Q    Who took care of that for you, sir?

 5         A    My mother and my sister.

 6         Q    And what is your mom's name, sir?

 7         A    Willie Mae Pollard, W-I-L-L-I-E, M-A-E.

 8         Q    And where does Mrs. Pollard reside?

 9         A    New York.  New York City.

10         Q    Do you know her exact address, sir?

11         A    733 H-I-N-S-D-A-L-E, Street, Brooklyn, New

12    York.

13         Q    And the other person, I'm sorry, her name?

14         A    Cherylin Pollard, C-H-E-R-Y-L-I-N.

15         Q    That's your sister?

16         A    Yes.

17         Q    And where does Cherylin live?

18         A    At that time she was stationed at Walter Reed.

19         Q    She was at that time in the military?

20         A    She still is in the military.

21         Q    And what does she do in the military?
```

```
 1      A    She's a nurse.

 2      Q    Registered nurse?

 3      A    Yes.

 4      Q    Where is Ms. Pollard stationed currently, sir?

 5      A    She's in Germany.  Wurzburg Army Medical

 6  Hospital.

 7           MR. ADAMS:  Is that Wurzburg?

 8      A    Yes.

 9      Q    Do you know her rank?

10      A    Major.

11      Q    Does Ms. Pollard have any type of specialty in

12  nursing that you're aware of?

13      A    Pediatrics.

14      Q    Prior to Mrs. Pollard being transferred back to

15  Walter Reed, did you or your wife call Cherylin Pollard

16  to discuss your wife's diagnosis?

17      A    No.

18      Q    Okay.  After Mrs. Pollard got back to Walter

19  Reed, did she call you to let you know that she had

20  arrived back in Washington?

21      A    Yes.
```

47

1     Q     Did she discuss with you at that time what the

2     plan was for her care once she got back to the states?

3     A     She said that she hadn't seen a doctor yet.

4     She just got off the plane, and my mother and sister

5     picked her up.

6     Q     How long was it before you and the boys

7     returned back to Washington?

8     A     I'd say about seven days, seven to ten days we

9     were here.

10     Q     In that seven to ten day interval, did

11     Mrs. Pollard call you at any time and say that she had

12     seen a physician?

13     A     Yes.

14     Q     Tell me about that.  Approximately when did

15     that happen?

16     A     She called me and said that she had saw the

17     doctor.  They had -- the biopsy showed that it was

18     cancer and that they were going to start her on

19     chemotherapy.

20     Q     Did she tell you at that point in time what the

21     doctors had said regarding her prognosis?

```
1      A     No.

2      Q     What happened next that you recall regarding

3    your wife's health care?

4      A     She did the chemotherapy.  And then I think --

5    so much happened.  I know she had two T cell

6    replacements.  A mastectomy.  Some more chemotherapy.

7    I'm trying to see if the mastectomy was first before the

8    two T cells or after.  That's the only time thing that I

9    mix up.

10     Q     Okay.  Were you present when your wife saw her

11   physicians at any time?

12     A     Yes.

13     Q     When they talked to her and you about the

14   treatment, what did they indicate the prognosis was at

15   that point when they were recommending the mastectomy.

16   Chemotherapy, T cell replacements?

17     A     That -- they told me that we would not be going

18   back to England any time soon.  That my wife's care

19   would be anywhere between 9 to 18 plus months.  So, I

20   would have to do -- request a compassionate

21   reassignment.
```

49

1     Q     What does that mean?

2     A     That means due to medical conditions, I can no

3     longer work where I was and I need to get a job in the

4     local area.

5     Q     Now, that's a piece of paper that you fill out

6     and you request this?

7     A     Yes.

8     Q     Do the physicians have to fill out a piece of

9     it to indicate why?

10     A     They write me a letter.

11     Q     At the conclusion of the 9 to 18 months of

12     treatment that your wife was going to require, did the

13     doctors say at that point what the result you could

14     expect was?

15     A     It all depend on how the treatments went.  For

16     the most part, they said they can try to stop it from

17     growing and for -- at one point, it looked like

18     everything was going well, but it just -- you can never

19     tell.

20     Q     And how was Ms. Pollard's health during the

21     time that she was having all this treatment?

1      A     Weak.  Nauseated.  Depressed.

2      Q     And did there come a time when her treatment

3   was considered completed?

4      A     No.

5      Q     Okay.  Is she still ongoing treatment at this

6   point?

7      A     Yes.

8      Q     Okay.  When is the last time that your wife saw

9   a physician that you were present?

10      A     Two weeks Friday.

11      Q     What's the name of the doctor that she saw?

12      A     Doctor Myhand.

13      Q     Do you know how to spell that?

14      A     M-Y-H-A-N-D.

15      Q     What kind of doctor is Doctor Myhand?

16      A     He's an oncologist.

17      Q     Is he in the military?

18      A     Yes.

19      Q     At Walter Reed?

20      A     Yes.

21      Q     And what kind of treatment is Mrs. Pollard

1   undergoing presently, sir?

2       A    Chemotherapy.

3       Q    How often does she go for that?

4       A    Every other Friday.

5       Q    And what has Doctor Myhand told you and

6   Mrs. Pollard concerning her condition?

7       A    That right now it's still growing.

8       Q    Has he indicated where your wife's cancer is

9   presently?

10      A    Yes.

11      Q    Where is that, sir?

12      A    Now it's spread to the lungs.

13      Q    Anywhere else?

14      A    That nodule that was on her lung that they had

15  removed, but it's still there.

16      Q    Sergeant, has Doctor Myhand or any other of the

17  doctors who have taken care of your wife ever criticized

18  to you the care provided by Doctor Gupta?

19      A    No.

20      Q    Have they ever criticized to you the care that

21  your wife was provided in England?

1    A    No.

2    Q    Has Doctor Myhand or any of the doctors ever

3    indicated to you and your wife what you could expect in

4    the future regarding her health?

5    A    Doctor Myhand, he's a good person.  He always

6    says, keep your head up.  He's tried numerous different

7    chemotherapies and just tries to stay in good spirits

8    until we find the round that works.

9    Q    How is Mrs. Pollard presently, sir?

10    A    Most of the time right now she's nauseated and

11    she's pretty much bedridden.

12    Q    And who is helping you and the boys at this

13    point in time?  Are you getting any help?

14    A    No.

15    Q    You're just doing it all on your own?

16    A    Yes.

17    Q    Sergeant, back before your transfer to England,

18    if it had been deemed necessary for your family to stay

19    here in the United States for your wife's medical care,

20    what would the procedure have been, if you know, for

21    that to happen?

1     A     Compassionate reassignment.

2     Q     And would that have been something that you as

3  the soldier would have initiated, or would it have been

4  something that the doctors would initiate?

5     A     That right there would have been both because I

6  was already on orders.

7     Q     So, how does that start at that point in time

8  when you're already on orders?  What would initiate

9  that?  How would you make that happen?

10         MR. KLORES:  Can I interrupt for one second?

11  Are you talking about changing the PCS or Mrs. Pollard

12  staying?

13         MS. LOWENSEN:  Correct.  Okay.  Let's do it

14  both ways.  That's a good point.  Thank you.

15     Q     Counsel has reminded me I'm really talking

16  about two different issues.  There's two ways that that

17  could happen, if I understood correctly.  Mrs. Pollard

18  could stay in the United States or you could request a

19  change of station; is that correct?

20     A     Yes.

21     Q     Okay.  Speaking first of Mrs. Pollard remaining

54

1    in the United States, is there a mechanism for that to

2    occur?

3        A    Yes.

4        Q    Does that have a name?  How would that happen?

5        A    Deferred travel.

6        Q    And that would mean that your wife and family

7    would wait behind when you move ahead to England?

8        A    Yes.

9        Q    And they would come join you at a later date?

10       A    Yes.

11       Q    Is there a form that you complete for that?

12       A    Yes.

13       Q    Is that called the deferred travel form?

14       A    No.  It's called a 4187.

15           MR. ADAMS:  Why call it deferred travel?  That

16   would make too much sense.

17       Q    And who completes that?

18       A    I do.

19       Q    And after you complete the form, is there an

20   area where a physician needs to complete certain

21   information?

55

1    A    Yes.

2    Q    And where does the form go then after it's

3    completed?

4    A    To my command.

5    Q    And when you say your command, what does that

6    mean?

7    A    My commander.

8    Q    Your boss?

9    A    My boss.  Battalion commander.  Brigade

10   commander.  Department of Army.

11   Q    Is that deferred travel option something that

12   you and your wife considered prior to your moving to

13   England?

14   A    Yes.

15   Q    Did you and she discuss that?

16   A    Yes.

17   Q    And why did you decide against that?

18   A    It all depends on what the doctors told us.  If

19   they told us that we needed to stay, that's what she

20   would have done, and I'd have went to England.

21   Q    Do you know if Mrs. Pollard ever specifically

1   asked the doctors whether it would be okay for her to

2   move to England?

3        A    Yes.

4        Q    Who did she ask, if you recall?

5        A    She talked to -- that's when she talked to

6   Doctor Gupta.

7        Q    And you were present for that conversation?

8        A    Yes.

9        Q    What did Doctor Gupta say regarding that?

10       A    That they got everything.  The only thing that

11  she would be needing was the radiation therapy.

12       Q    Sergeant, did Doctor Gupta at any time in your

13  presence discuss with Mrs. Pollard waiting for extra

14  test results before a firm decision could be made

15  regarding what she needed?

16       A    Say it again, please.

17       Q    Certainly.  Read it back, Sue.

18            (Whereupon the record was read.)

19       A    We had a firm decision.  There wasn't -- we

20  weren't waiting for anything.  We were cleared.

21  Everything was good to go.

1       Q    Now, there was another option that is available

2  in situations where both you and your wife could have

3  stayed stateside; is that correct?

4       A    Yes.

5       Q    And that's compassionate reassignment?

6       A    Yes.

7       Q    And there's a form that goes along with that?

8       A    Yes.

9       Q    What's the name of that form?

10      A    4187.

11      Q    It's the same form as deferred travel?

12      A    Yes.

13      Q    And is there like an option, you check one box

14  or the other?

15      A    Yes.

16      Q    Did you and your wife discuss whether

17  compassionate reassignment would have been an option to

18  you prior to your moving to England?

19      A    That was along with the deferred.

20      Q    So, you discussed all the options at that point

21  in time?

```
1      A    Yes.

2      Q    Sergeant, do you know when your wife's next

3  visit would be to Doctor Myhand?

4      A    Friday.

5      Q    This coming Friday?

6      A    Yes.

7      Q    Does your wife see Doctor Myhand every time she

8  goes for her chemotherapy?

9      A    Yes.

10     Q    Her chemotherapy, do you know, is she getting

11  IV or is it a shot every other week?

12     A    IV.

13     Q    How are your sons presently, sir?

14     A    They're doing well as could be expected.

15     Q    Sergeant, if we can just back you up a little

16  bit, how long have you and Mrs. Pollard been married?

17     A    Ten years this June.

18     Q    And where were you married, sir?

19     A    In Akin, South Carolina.

20     Q    Were you married at the local courthouse or in

21  a church?
```

59

```
 1      A    Courthouse.

 2      Q    Now, your oldest son, is he your son with

 3   Mrs. Pollard?

 4      A    No.

 5      Q    What is his mother's name?

 6      A    Veronica Pollard.

 7      Q    Your oldest son?

 8      A    Yes.  I adopted him.

 9      Q    I understand.  Thank you.  I'm sorry.  Does he

10   have any contact at all with his biological father?

11      A    No.

12      Q    Sergeant, do you currently have to pay anyone

13   who comes in the house and helps you out with any

14   household activities?

15      A    No.

16      Q    Does the Army provide any help to you all?

17      A    If I needed that kind of help, I would just

18   have to get with the TriCare coordinator and work

19   something out.

20           MS. LOWENSEN:  I don't have any more questions

21   right now.  Thank you.
```

```
 1             MR. ADAMS:  I have a few.

 2                  EXAMINATION BY MR. ADAMS:

 3     Q    Sergeant, your oldest son, is he still in high

 4   school?

 5     A    Yes.

 6     Q    Does he graduate this year?

 7     A    May 27th.

 8     Q    May 27th.  What are his plans right now?

 9     A    Right now he's going to stay and go to Anne

10   Arundel College.

11     Q    And then your five year old, he's in preschool,

12   I take it?

13     A    He starts first grade next year.

14     Q    Let me back you up.  Well, let me start at the

15   present and work backwards.  What unit are you assigned

16   to currently?

17     A    Alpha Company 742nd MI.

18     Q    Second 42nd.

19     A    742.

20     Q    742 MI.

21     A    Fort Meade, Maryland.
```

1    Q    And that military intelligence unit is assigned

2    to the National Security Agency in Fort Meade?

3    A    Yes.

4    Q    And your particular specialty is micro

5    electronics technician.  Do I have that right?

6    A    Yes.

7    Q    And you've been assigned there since you

8    returned from the UK back in May of 2000; is that

9    correct?

10   A    Yes.

11   Q    Is that tour of duty scheduled to end shortly,

12   or is it indefinite given your wife's medical condition?

13   A    It's pretty much indefinite due to my wife's

14   condition.

15   Q    Now, when you were stationed in the UK, what

16   was your unit?

17   A    713th MI.

18   Q    And that tour of duty in England normally would

19   have been a three-year tour because it was accompanied;

20   is that correct?

21   A    Yes.

1     Q     So, ideally it would have been from January of

2     '99 through January of 2002?

3     A     Yes.

4     Q     When you were stationed at Fort Gordon,

5     apparently you had an assignment in Kuwait.  But it --

6     well, let me ask it this way.  The assignment in Kuwait

7     was for how long?

8     A     12 months.

9     Q     So, that's what they call an unaccompanied

10    tour?

11    A     Yes.

12    Q     And what unit were you assigned to in Kuwait?

13    A     285th Signal Company.  275th, sorry.

14    Q     275th.

15    A     275th Signal Company.

16    Q     So, if I understand your testimony, and I may

17    have this wrong because I'm trying to calculate perhaps

18    backwards, your assignment at that unit was from January

19    of '98 to December of '98 approximately, or January of

20    '99?

21    A     Yes.

1    Q    Okay.  And what sort of work were you assigned

2    in the 275th Signal Company?

3    A    I was in electronic maintenance, NCYC.

4    Q    Well, I take it that a Signal Company was

5    attached to a command headquarters of some kind?

6    A    Yes.

7    Q    Okay.  Was it -- what command headquarters was

8    it attached to?

9    A    It was attached to 1st Signal.

10    Q    Well, educate me here.  Normally the title

11    signal company you think would be attached to a division

12    or higher headquarters, command headquarters of some

13    kind.

14    A    We were a signal company, but we were set up to

15    be more of a battalion.  In the signal company, you

16    usually have one or two distinct items.  When we set up

17    battalion, we had pretty much the whole gamut under our

18    roof.

19    Q    Well, when you say items, we're talking about

20    kinds of equipment that you were --

21    A    Yes.

1     Q     -- operating?  Without revealing any military

2  intelligence or any secrets, what kind of equipment are

3  we talking about generally?

4     A     Mobile subscriber equipment.  Digital.  We had

5  switches.  We had satellites.  Tropo.  Line of sight.

6     Q     And were you NCOIC in that unit as well?

7     A     Yes.

8     Q     And your duties when you were the NCOIC were

9  what precisely?

10     A     I was in charge of the electronic repair.  My

11  job was to insure that all the equipment was up and

12  running.  Anything that needed repaired got repaired.

13     Q     And you reported to a lieutenant or a captain?

14     A     I reported to a master sergeant.

15     Q     To a master sergeant.  So, that unit that you

16  were assigned to in Kuwait, the 275th Signal Company,

17  was that unit also located at Fort Gordon?

18     A     No.

19     Q     Okay.  I take it that you had been assigned to

20  an accompanied tour at Fort Gordon before you got this

21  unaccompanied tour to Kuwait; correct?

1     A    Yes.

2     Q    And what unit were you assigned to at Fort

3  Gordon?

4     A    That was 267 Signal Battalion.  275th.  The one

5  in Kuwait is 385th.  Sorry.

6     Q    So, the one in Kuwait is the 385th?

7     A    385th.

8     Q    All right.  And they're both signal units?

9     A    Yes.

10    Q    Not MI units?

11    A    Those are signal units.

12    Q    Sorry.  Am I correct in my information about

13  Kuwait, what was the name of the unit in Fort Gordon?

14    A    275th Signal Company.

15    Q    And what were your dates of assignment at Fort

16  Gordon in the 275th Signal Company approximately?

17    A    Okay.  From January '95 until December '97.

18    Q    That was only a two-year assignment?

19    A    Yes.

20    Q    Okay.  Correct me if I'm wrong, but I thought

21  the Army attempted under most circumstances to -- when a

66

1    service member has a family, to assign them for three

2    years to a given location just because it's more

3    expensive when there is a family involved.  Has that

4    policy changed or that wasn't the policy at the time

5    that you were assigned to Fort Gordon?

6        A    That was just a policy.  I've been stationed at

7    Fort Polk 13 months and PCS'ed.

8        Q    Sorry for you at Fort Polk.  At the time that

9    you were stationed at Fort Gordon, were you also a staff

10   sergeant?

11       A    I was a sergeant promoted to staff sergeant

12   during that timeframe.

13       Q    So, you went from an E-5 to an E-6 while you

14   were at Fort Gordon?

15       A    Yes.

16       Q    Now, I recall from your wife's testimony, you

17   had -- you met her initially when she was also on active

18   duty; is that correct?

19       A    Yes.

20       Q    And that was at Fort Gordon as well?

21       A    Yes.

```
 1      Q    And what year was that?

 2      A    That was in 1991.

 3      Q    And at that time she -- was she a specialist or

 4  a sergeant?

 5      A    A sergeant.

 6      Q    She was a sergeant.  And was it also the 275th

 7  Signal Unit?

 8      A    No.  That was Alpha Company, 360 Signal

 9  Company, 15th Signal Brigade.

10      Q    Is Fort Gordon a training center for signal

11  instructors and signal technicians?

12      A    Yes.

13      Q    So, as I recall, she was an instructor and you

14  were too at certain overlapping times in the early

15  nineties, late eighties; isn't that correct?

16      A    Yes.

17      Q    As I understand it normally in the progression

18  of the military career, an enlisted service member that

19  has a family has to make decisions about whether they

20  want to go to overseas assignments either accompanied or

21  unaccompanied with their family; is that correct --
```

68

```
1      A    Yes.

2      Q    -- as a general proposition?  And what is your

3  understanding of the duration of the service if a

4  service member, duration of the tour if the service

5  member elects to have their family accompany them?

6      A    The tour is shorter if they choose to have

7  their family stay in the states.

8      Q    In other words, if the service member goes

9  along, the tour will be shorter, and if they take their

10  family, it will be longer?

11      A    Yes.

12      Q    And I know this may depend on the location, but

13  as a general rule, what is the difference between the

14  length of tours?

15      A    On a long tour, which is usually 36 months, if

16  you elect to go alone, it turns into a 24 month tour.

17      Q    And that's true for Korea as well?

18      A    No.  Korea is an unaccompanied tour unless when

19  you get there, all depends on where you're stationed,

20  whether you can have your dependents come over there.

21      Q    Now, during the -- you began your military
```

69

1   career in 1985; correct?

2       A    Yes.

3       Q    During that time, where have you served

4   overseas?

5       A    My first duty station was in Wurzburg,

6   Germany.  Two years.

7       Q    What years were those?

8       A    That was from '85 to '87.

9       Q    And at that time, were you -- did you

10  specialize in the signal corps?

11      A    I was in the chemical corps.

12      Q    You were in the chemical corps.  Were you

13  attached to a division or a separate unit?

14      A    92nd Chemical Company.

15      Q    And when was your next overseas tour?

16      A    My next overseas tour was in 1990.  1989 and

17  1990 in Germany -- I mean in Korea.

18      Q    And what unit were you attached to then?

19      A    304th Bravo Company.  304th Signal.

20      Q    At that point, were you an E-5?

21      A    Yes.

70

1    Q    And after that stint -- and, of course -- well,
2    I'm not going to presume anything.  In that assignment
3    to Korea '89 to '90, were you married at that point in
4    time?
5    A    Yes.
6    Q    That was to a different woman than Veronica
7    Pollard; correct?
8    A    Yes.
9    Q    And you chose to make that -- well, you didn't
10   have any choice.  The Army indicated that would be an
11   unaccompanied tour because that's the policy for Korea;
12   correct?
13   A    Yes.
14   Q    What was your next overseas assignment?
15   A    Korea.
16   Q    Again?
17   A    Yes.
18   Q    What year was that?
19   A    That was '94.
20   Q    '94 to '95?
21   A    Yes.

1     Q     What unit were you assigned to then?

2     A     I know we were 2s now.  It was 1st Signal

3  Brigade.  Seoul, Korea.

4     Q     Okay.  Now, at that point in time, you had

5  married Veronica Pollard; correct?

6     A     Yes.

7     Q     And you had no choice but that she had to stay

8  stateside while you went to Korea; correct?

9     A     No.  She went to Korea too.

10     Q     Oh, she did.  But she was in the service at

11  that time?

12     A     Yes.

13     Q     So, both of you were active duty and you both

14  happened to be assigned to Korea at the same time?

15     A     Yes.

16     Q     Were you assigned to the same unit?

17     A     No.

18     Q     What unit was she assigned to?

19     A     She was assigned to -- she was under solo

20  microwave in the 1st Signal Brigade.

21     Q     I'm sorry, I thought you said you were assigned

1    to the 1st Signal Brigade too.

2          A    Yes, but I was the NCOIC of non.

3          Q    You were in the same brigade but different

4    specialties?

5          A    Yes.

6          Q    And, of course, she had her son Lynn by the

7    previous relationship.  Did Lynn accompany you to Korea

8    also?

9          A    No.

10         Q    He stayed stateside?

11         A    Yes.

12         Q    Where did he stay?

13         A    He stayed with my mother.

14         Q    In Brooklyn?

15         A    Yes.

16         Q    So, Benjamin wasn't born at that time; correct?

17         A    No.

18         Q    After '95, where were you assigned?

19         A    Overseas?

20         Q    Stateside.

21         A    Stateside.  I went -- from there I went to Fort

1    Gordon.

2        Q    And from '95 to '98 you were at Fort Gordon?

3        A    No.  '95 to June of '96, I was in Saudi

4    Arabia.

5        Q    So, let me see if I understand.  You came back

6    from Korea, were assigned for a short period in Fort

7    Gordon, and then were PCS'ed to Saudi Arabia?

8        A    No.  TDY.

9        Q    TDY.  And what does TDY mean?

10       A    Temporary duty.

11       Q    And if you can just explain for the record so

12   that somebody reading who doesn't know military terms,

13   what is the difference as far as length of tours between

14   PCS and TDY?

15       A    Anything TDY will not go over 180 days, 179

16   days.

17       Q    In contrast PCSs --

18       A    180 days plus.

19       Q    And that's where you get in the change of tours

20   that are accompanied or unaccompanied depending on the

21   requirements of location and the family situation;

1  correct?

2     A    Yes.

3     Q    So, I take it you were assigned in June of '96

4  to Saudi Arabia for approximately six months and came

5  back in late '96 or early '97; correct?

6     A    Late '96, yes.

7     Q    And it's then you were reassigned back to Fort

8  Gordon?

9     A    No.  I was under that command.  I was just gone

10  for six months temporary duty.  We had a six-month

11  rotation.  We had the mission all -- all the time.  Just

12  they rotated half the unit in and out every six months.

13    Q    So, it wasn't just you individually, the entire

14  unit did a TDY over in Saudi Arabia?

15    A    Half the unit at a time, yes.

16    Q    Half the unit.  So, the unit came back to Fort

17  Gordon --

18    A    Yes.

19    Q    -- its home base.  And you were there through

20  the time that you were transferred in a PCS situation to

21  Kuwait?

1      A    Yes.

2      Q    And I take it Kuwait was an unaccompanied tour?

3      A    Yes.

4      Q    And I assume from the way you've said that,

5    that like Korea, the Army didn't give you a choice.  You

6    were going to have to go without your family absent

7    unusual circumstances?

8      A    Yes.  That's correct.  I did not have a

9    choice.

10     Q    That's just part of the difficulty of having a

11   family when you're in the military service; correct?

12     A    Yes.

13     Q    Now, if I understand your previous testimony

14   and what your wife said in her testimony, you got notice

15   while you were in Kuwait that your next permanent change

16   of station would be to the UK?

17     A    Yes.

18     Q    And that's not unusual in the Army to receive

19   those orders several months, in this case about six

20   months in advance of when you were supposed to arrive at

21   the new duty station; isn't that correct?

1    A    Yes.

2    Q    So, when you got those orders, at some point

3    shortly thereafter, you and your wife put up the house

4    that you bought in the Fort Gordon area for sale; is

5    that correct?

6    A    Yes.

7    Q    And do you know approximately when you first

8    put it up for sale?

9    A    August, September timeframe.

10    Q    And how long was it on the market before it

11    sold?

12    A    Three weeks.

13    Q    Okay.  So, I take it that just about the time

14    that your wife discovered that lump in the shower, which

15    was around the first of October, the house had been

16    sold?

17    A    Three months, yes.

18    Q    You might not have gone to settlement yet, but

19    a contract had been signed to sell the house; correct?

20    A    Yes.

21    Q    And the plan was -- well, did you have a

1    reporting date for the UK in the Fall of '98?

2        A    Yes.

3        Q    Do you recall today approximately what that

4    reporting date was?

5        A    20 January.

6        Q    So, I take it you were anxious to finish up

7    your unaccompanied tour to Kuwait -- I mean, aside from

8    your wife's medical condition which prompted the

9    emergency leave to come home, you had been there the

10   better part of -- when you received that phone call from

11   your wife in early October, you had been in Kuwait

12   approximately ten months on your own; correct?

13       A    About nine.

14       Q    About nine months.  So, you were anxious to

15   finish that tour and be with your family at the next

16   duty station; correct?

17       A    When my wife called me, I had just came back to

18   Kuwait.

19       Q    You had just come back from Kuwait?

20       A    Yes.

21       Q    I'm sorry.  Where were you before you came back

```
 1   to Kuwait?

 2        A    I was on leave in August.

 3        Q    So, you were able -- after about eight months

 4   of service in Kuwait, you were able to get some leave

 5   and come back home?

 6        A    Yes.

 7        Q    Okay.  And how much leave did you take?

 8        A    30 days.

 9        Q    You got 30 days.  And you arrived in mid August

10   or thereabouts?

11        A    First of August.

12        Q    First of August, okay.  And went back the first

13   of September approximately?

14        A    30th of August.

15        Q    So, at least you had been able to see your

16   family.  And during that time, the house had been put on

17   the market.  And did it sell while you were on leave?

18        A    Not the first time, no.

19        Q    Okay.  But shortly after you got back to

20   Kuwait, your wife called you and told you the house was

21   sold?
```

1    A    When I got back -- when she called me and I got

2    back, the house was pretty much a done deal.  It was

3    roughly in between.  The only thing I came back to do

4    was sign paperwork.

5    Q    When you say come back, we're talking about in

6    October or in August?

7    A    In October.

8    Q    In October, okay.  And at that point in time,

9    between August and October that you made the arrangement

10    that after you left Fort Gordon and before you got to

11    the UK, that you would stay with your mother in

12    Brooklyn; isn't that correct?

13    A    Excuse me?

14    Q    There was this gap period between the time that

15    you were going to be finished with your assignment in

16    Kuwait and indeed finished with selling the house in the

17    Fort Gordon area and going to the United Kingdom;

18    correct?

19    A    Yes.

20    Q    So, during that time, you had to make

21    arrangements for yourself and for your family for some

1    place to stay stateside?

2        A    Yes.

3        Q    And I assume that sometime between August and

4    October, you made arrangements with your mother that you

5    and your wife and your children would stay with her in

6    Brooklyn?

7            MR. KLORES:  That was in December.  He talked

8    to you about the apartment that they were renting.  That

9    was in the Fall.  The mother, I think, was later in

10   December after he came back the last time.

11       Q    So, if I have that correct, when did you decide

12   to stay with your mother in Brooklyn?

13       A    We stayed -- we had 45 days in between the time

14   I came from Kuwait until the time I had to report in

15   England.  At that time we stayed in Florida at my aunt's

16   house.  That was in Palm Cove, Florida.  Then we also

17   stayed in Jacksonville with her brother and spent some

18   time with her son and her mother.  Then we went to New

19   York and spent the rest of the time in New York before

20   we left.

21       Q    If I understand that correctly then, from about

1   15 December until around the first of February, you

2   stayed with various relatives in the states, your

3   mother, your wife's brother and other relatives in the

4   states?

5       A    Yes.

6       Q    Because I think during the testimony that you

7   gave previously, you thought you had arrived the first

8   week of January, but I think really it was more like the

9   first week or second week of February because you were

10  spending that 45 days?

11      A    Yes.

12      Q    I mean, you earned that as a right because of

13  your overseas assignment and because you were making a

14  PCS move overseas with your family.  That 45 days was

15  something the Army as a matter of policy would give you

16  to end your affairs and to basically spend time with

17  your family and do other things that needed to be done

18  before you spent three years in an overseas assignment;

19  isn't that correct?

20      A    Yes.

21      Q    You mentioned in your testimony that your

1    sister is Cherylin?

2        A    Cheryl.  Cherylin.

3        Q    Okay.  Would you spell that again because I

4    think I missed it?

5        A    C-H-E-R-Y-L-I-N.

6        Q    And she is a major in the Army nurse corps;

7    correct?

8        A    Yes.

9        Q    And she also is a registered nurse?

10       A    Yes.

11       Q    Do you know when she entered the Army?

12       A    She entered the Army in October of 1987.

13       Q    Is it fair to say that she's a younger sister?

14       A    No.  She's an older sister.

15       Q    Okay.  When did she get her nursing degree?

16       A    That would have been in 1984, '85.

17       Q    Now, you said that currently she's stationed at

18   Wurzburg Army Medical Center in Germany; correct?

19       A    Yes.

20       Q    And her specialty right now or her area of

21   practice is pediatric nursing?

1    A   Yes.

2    Q   Has she ever had any other specialties?

3    A   Not that I'm aware of.

4    Q   When your wife received -- when she felt the

5  lump and it was diagnosed in the Fall of 1998 as cancer,

6  did your wife telephone your sister to discuss the

7  matter or discuss what her options were, what her

8  treatment should be?

9    A   I wouldn't know.

10    Q   So, you're not aware of any family get-together

11  or any conversation between your wife and your sister

12  regarding the treatment that she should take or her

13  medical condition?

14    A   No.

15    Q   Now, it's true that your wife had a sister who

16  died from cancer; isn't that correct?

17    A   Yes.

18    Q   And indeed that sister had been in the active

19  duty in the military.  I think she was in the Air Force;

20  correct?

21    A   Yes.

84

```
1      Q     So, your wife was very aware of problems in the

2   family with cancer; isn't that true?

3      A     Yes.

4      Q     And indeed her mother had had a bout of cancer

5   when your wife was a teenager; correct?

6      A     I don't know how old my wife was, but yes.

7      Q     So, your wife had painful family experiences

8   that made her somewhat familiar with cancer problems;

9   isn't that correct?

10     A     Yes.

11     Q     Were there any other experiences she had either

12  in the family or with friends that would have given her

13  some sort of practical knowledge or family knowledge

14  about cancer?

15     A     I don't understand what you mean.

16     Q     Well, I mentioned those two instances that her

17  sister and her mother had breast cancer.  Indeed her

18  sister had died prior to this incident arising; correct?

19     A     Yes.

20     Q     So, your wife had some firsthand knowledge

21  through close relatives about cancer.  I'm just
```

85

1   wondering if there was anybody else either in the

2   extended family or among her friends who may have

3   encountered any kind of cancer, but especially breast

4   cancer, if you know?

5       A    No.

6       Q    Let me go back to something that you mentioned

7   with regard to the apartment in the Fort Gordon area as

8   I'm not quite sure I understand the dates on that.

9   Apparently the house was sold fairly soon after it was

10  put on the market and then went to settlement.  But

11  there was some time in which you needed, your family

12  needed to rent an apartment?

13      A    A hotel.

14      Q    A hotel.

15      A    We stayed in a hotel overnight.

16      Q    Was it just one night?

17      A    One night.

18      Q    And after you left the hotel, where did you go?

19      A    To an apartment.

20      Q    Okay.  And how long did you rent the apartment

21  for?

1    A    Oh, I think it was October, November and

2    December.

3    Q    Let me see if I understand the chronology.  You

4    put the house up for sale in August.  It sold in about

5    three weeks.  And in order for your family to have a

6    place to stay from, I guess, September through December,

7    you rented an apartment?

8    A    Yes.

9    Q    Okay.  And do you recall what the address of

10   the apartment was?

11   A    No, I don't.

12   Q    Do you recall what the --

13   A    It's in Augusta.

14   Q    It was in Augusta.  Do you recall what the name

15   of the complex was?

16   A    No.  I physically was only there three weeks

17   maybe.

18   Q    And that was when you came on emergency leave

19   and came back from Kuwait to be with your wife?

20   A    When I came back on emergency leave and when we

21   packed up and left.

1    Q    And those details were handled -- as far as

2    renting the apartment and all that were initially

3    handled by your wife, I take it?

4    A    Yes.

5         MR. ADAMS:  I don't have anything further.

6              EXAMINATION BY MS. HANRAHAN:

7    Q    Good morning.  Do you know I represent an

8    entity called Humana Military Health Care Services Inc.?

9    Do you know what that is?

10   A    It's like TriCare, Champus.

11   Q    What do you mean it's like TriCare, Champus?

12   A    TriCare or Champus is the insurance system that

13   the military uses.

14   Q    For what?

15   A    To take care of us.

16   Q    Us being?

17   A    Soldiers, service members.  And dependents.

18   Q    What do you understand it does?

19   A    Provide care.

20   Q    When, if at all, did you have any knowledge of

21   the name Humana Military Health Care Services?

1      A    I've been in the military for 19 years.  We

2    went from going to the TMC to making appointments with

3    TriCare and Sierra dot.com and Champus.  All it means to

4    us is insurance that the military uses.

5      Q    So, you don't know when Humana may have been in

6    that.  When you say Champus or TriCare or Sierra, at

7    some point Humana would have popped up on the screen or

8    something?

9      A    Yes.

10     Q    But you don't know when?

11     A    No.

12     Q    And if I understand you correctly, it's the

13   organization that somehow pays for the ability to

14   receive health care.  Is that what you understand it to

15   be?

16     A    For specialty care and our drugs that we get at

17   the pharmacy.  I guess that's where it comes from.

18     Q    So, it's something that pays for care as you

19   understand it?

20     A    Yes.

21     Q    Okay.  I'm a little confused when it comes to

89

1    the timetables of where you were when.  And just -- and

2    following up with some of the questions Mr. Adams asked

3    you, when you came back on emergency leave in the Fall

4    of '98, how long did you stay in Georgia?

5    A    I came back in October and I stayed until right

6    after Thanksgiving.

7    Q    And while you were in Georgia on emergency

8    leave, you would have been living in the apartment?

9    A    In the house and the apartment.

10    Q    When did you close on the sale of the house?

11    A    I want to say -- we had Thanksgiving there.

12    So, that had to be the first week of November.  Last

13    week of October.  Right at that timeframe.

14    Q    That's when you said you had to come home and

15    you signed papers to -- you said the last thing for you

16    to do upon the sale of the house was that when you were

17    back in October, you had some papers you had to sign?

18    A    Closing.

19    Q    Okay.  Once you closed on the house, did you

20    have to move out of the house then, or did you have a

21    rent back or lease back provision?

1    A    No.  Once we closed, we were finished.

2    Q    So, sometime the last week of October, first

3    week in November is when you moved to the apartment?

4    A    Yes.

5    Q    Then you go from Georgia back to Kuwait

6    sometime right after Thanksgiving?

7    A    Right after Thanksgiving I went back to Kuwait.

8    Q    And when did you come back?

9    A    Two weeks later.

10    Q    And then you would have stayed in the apartment

11    until the end of December or no?

12    A    No.

13    Q    When did you leave the apartment?

14    A    I came back the middle of December.  We left

15    there probably about the third week of December.

16    Q    Okay.  Before the New Year and after Christmas?

17    A    No.  Before Christmas.

18    Q    Before Christmas.  Where did you go?

19    A    Florida.

20    Q    And that's what you've already described, the

21    people that you visited in Florida?

1    A    Yes.

2    Q    When did you leave the United States to go

3  overseas?

4    A    I had to leave here in January.

5    Q    Do you know when?

6    A    Had to have been -- I have to be mistaken about

7  the first week of January.  It had to be the first week

8  of February because I had 45 days I had to eat up.

9    Q    So, do you recall when it was that you would

10  have left the United States?

11    A    The end of, the end of January.

12    Q    And then with respect to your testimony earlier

13  this morning, your visits with the physicians overseas,

14  would that have been then the first week of February?

15    A    Yes.

16    Q    Okay.  And then the radiation therapy was

17  initiated sometime in April?

18    A    It was done in April, yes.

19    Q    You were asked your knowledge of your wife's

20  experience with either family members or friends with

21  cancer.  Before October of 1998, did you have any

1    experience in dealing with friends or family who had

2    been diagnosed with any type of cancer?

3        A    Just her family members.

4        Q    When you were at the meeting with Doctor Gupta

5    that you've discussed, or Doctor Gupta made that phone

6    call or had a phone conversation with the woman Helen,

7    it's my understanding that it was at that meeting that

8    Doctor Gupta said that radiation therapy is available

9    and has been arranged in England; is that correct?

10       A    That was all that was required.

11       Q    Was there a further conversation on his part

12   saying it was going to be done in England?

13       A    That's what the phone call was about.

14       Q    When Doctor Gupta discussed with you that

15   radiation therapy was all that would be required, did

16   you have any questions about the treatment regime?

17       A    No.

18       Q    And no questions as to what the radiation

19   therapy would entail, how long it would take, when it

20   was recommended to begin, you had no questions at all?

21       A    No.  Because he was the doctor.

1    Q    Well, I think you indicated you were at a

2    meeting with Doctor Sze?

3    A    Yes.

4    Q    Okay.  When Doctor Sze advised -- let me back

5    up.  It's my understanding that at that meeting you

6    recall Doctor Sze advising that your wife had cancer --

7    A    Yes.

8    Q    -- is that right?

9    A    That was on the telephone.

10   Q    Right.  But then there was also a meeting, as I

11   understood it, where Doctor Sze again said in your

12   presence that your wife has cancer?

13   A    Yes.

14   Q    When you were told that your wife has cancer by

15   Doctor Sze, did you have any questions with respect to,

16   what does it mean with respect to the cancer, what needs

17   to be done about the cancer, anything like that?

18   A    The meeting we had with Doctor Sze was that he

19   had told us that he had got it all and everything looked

20   good.  There was nothing in the lymph nodes.  As far as

21   discussing the cancer, all that was done with Doctor

1    Gupta.

2        Q    I guess my question was this, when you met with

3    Doctor Sze and he explained to you what he had been able

4    to do and what he saw and what the tests suggested, did

5    you have any questions of Doctor Sze at that time about

6    whether there's any further consultations that needed to

7    take place, whether she'd be needing any more follow-ups

8    with Doctor Sze?  Any questions, do you recall having

9    any with Doctor Sze at that time?

10        A    No.

11        Q    Do you recall whether your wife had questions

12    of Doctor Sze during that meeting that you were with her

13    when Doctor Sze was discussing the results of the

14    surgery?

15        A    Was he sure, and sure that he was.  That was

16    it.

17        Q    When you were with your wife when you met with

18    Doctor Gupta and Doctor Gupta told you that radiation

19    therapy would be needed, did your wife have any

20    questions of Doctor Gupta in your presence?

21        A    No, because I was outside.  After they got

1    through -- the only reason I was there was to insure

2    that whatever my wife needed, she would be able to let

3    Helen know before we go anywhere.  Because this was like

4    the last call before we could go anywhere else.  And

5    they had worked everything out.  We were good to go.

6        Q    They being Helen --

7        A    Helen and Doctor Gupta.

8        Q    -- and Doctor Gupta.  But you were -- you went

9    to the office, as I understood it.  You were in the

10   reception area.  You understood Doctor Gupta to be on a

11   telephone call with Helen.  And then he comes out and

12   speaks with both of you; is that right?

13       A    Yes.

14       Q    Did he speak to you in the reception area or

15   did you go and meet with him in an office or examining

16   room?

17       A    I don't recall.

18       Q    But when he comes out and tells the both of you

19   that it's radiation therapy that would be needed, was

20   there any further interaction in your presence with

21   Doctor Gupta and your wife?

96

```
 1      A     No.  Not that I can recall.

 2      Q     Did you then both leave, or did your wife go

 3   back and have an exam by Doctor Gupta?

 4      A     You see, a lot of the appointments that my wife

 5   went to, I didn't go because I had -- I was stationed at

 6   Fort Gordon.  See, when I came back, I came back under

 7   emergency leave.  But it was too long of a timeframe

 8   because you only get like 30, 45 days.  Anything over 45

 9   days you have to have special permission.

10           So, I was only on leave for about a week and

11   then I had to sign in.  And then I was stationed with an

12   MI battalion at Fort Meade -- I mean at Fort Gordon.

13   So, a lot of times I gave her the car and she went there

14   and dropped me off at work.  So, I wasn't privy to the

15   conversations.

16      Q     I understand.  But on this day that you were

17   there -- and I understood that you were there in the

18   reception room with your wife; is that right?

19      A     Yes.

20      Q     When Doctor Gupta came out and you heard him

21   say, as I understand it, that your wife would only need
```

1   radiation therapy --

2       A   Yes.

3       Q   -- what then happened?  Did you leave and your

4   wife stayed, or did you both leave, or do you recall

5   what happened after that comment?

6       A   We insured that he had spoken to Helen and they

7   had worked everything out.  And we were good, we were

8   clear to go.  And we left.  That was all we had to do.

9       Q   So, both of you left?

10      A   Yes.

11      Q   And that's what I was asking you as to whether

12  you recall when Doctor Gupta said radiation therapy,

13  everything is set up, and that you're good to go, do you

14  recall whether your wife had any questions then of

15  Doctor Gupta about the radiation therapy?

16      A   All the appointments she had were earlier.

17      Q   So, all I'm asking about is that one day, what

18  you recall about that one day.

19      A   Yes.

20      Q   So, that time your wife didn't have any

21  questions that you recall being voiced?

1    A    No.

2    Q    Other than your understanding in the middle of

3  December that your wife was to need radiation therapy,

4  did you have any understanding as to what in fact that

5  would entail?

6    A    Yes.

7    Q    Okay.  How did you know in that middle of

8  December timetable what the radiation therapy would

9  entail?

10    A    My wife told me.

11    Q    What did she tell you?

12    A    That the radiation therapy was like a high

13  power X-ray machine, and it would just concentrate on

14  the area to make sure that it eradicated any type of

15  cancer cells that would have remained.

16    Q    Do you know when she told you about what it

17  would entail?

18    A    This was in December when I got back.  As a

19  matter of fact, it was December while I was still in

20  Kuwait because she called me.

21    Q    And you came back from Kuwait, do you remember

1     the day?

2         A     15th, 16th of December.

3         Q     And you would have been there the day after, or

4     your travels back to Kuwait would have been the day

5     after Thanksgiving, would have gotten there at some

6     point in time many hours later, and you came back the

7     15th or 16th of December?

8         A     Yes.

9         Q     And in that window, roughly let's just estimate

10    three weeks in that window, you recall your wife

11    discussing with you over the phone what the radiation

12    therapy would entail?

13        A     Everything that was going on, she talked to me

14    daily.

15        Q     I'm just interested in understanding from you

16    what you learned from your wife as to what the actual

17    therapy would entail.  And if I understand you, you

18    learned about the, what it meant from your wife by a

19    telephone call while you were still in Kuwait?

20        A     Yes.

21        Q     And what you understood is that she explained

1   to you it would be at the site.  Did she discuss with

2   you when it was going to need to be started or whether

3   it would be daily or weekly, anything of that type?

4        A    No.

5        Q    When she discussed with you what it would

6   entail, did she talk to you at all about any risks with

7   the radiation therapy or any potential adverse

8   consequences that she could experience?

9        A    Just burning.  Burning sensation.  That's it.

10       Q    She talked to you that -- she talked to you

11  about that potential when she had those phone calls with

12  you while you were in Kuwait?

13       A    Yes.

14       Q    Do you recall in any conversation before you

15  left the United States for England a discussion at all

16  with her about, did you ask them about chemotherapy or

17  why is chemotherapy not part of the treatment protocol?

18       A    They said it wasn't needed.

19       Q    Okay.  When you say they said it wasn't needed,

20  who said that?

21       A    When we got there with Doctor Gupta, it was

1  never brought up.  She said to me that she had spoken to

2  him and it was never mentioned.  She wasn't required to

3  have it.

4      Q    Okay.  When you told me they said it wasn't

5  needed, are you referring to what you understand to have

6  been a conversation with Doctor Gupta?

7      A    Between her and Doctor Gupta.

8      Q    But when you heard from your wife that they

9  said chemotherapy wasn't needed, was that again in phone

10  calls to you in Kuwait or is that upon your return to

11  the United States that December 15th, 16th?

12      A    That was the conversation I had with my wife

13  and that I had with Helen.

14      Q    Let me just get a timetable first.  With

15  respect to the chemotherapy question where you were told

16  they said it wasn't needed, was that first addressed

17  with you by your wife in the telephone calls with you in

18  Kuwait?

19      A    Say it again.

20      Q    With respect to your conversations with your

21  wife about chemotherapy not being needed, was that first

1   discussed with you by your wife by phone while you were

2   in Kuwait?

3       A    Yes.

4           MR. KLORES:  Let me just note an objection

5   because you're putting it in the positive and he's

6   putting it in the negative.  Meaning he said that it was

7   never discussed and you're saying that it was discussed

8   and not needed.

9           MS. HANRAHAN:  No.  I think he said that in

10  response to a question -- let me clarify this because

11  maybe I don't understand.

12      Q    If I understood you correctly, there was a

13  conversation at some point in time where you understood

14  it was -- this conversation of chemotherapy was

15  discussed and your wife was advised it was not needed;

16  is that right?

17      A    No.

18      Q    Okay.  When you earlier told me there was some

19  conversation that you had with Helen and there was some

20  discussion of chemotherapy not being needed, tell me

21  what you meant by that.

1     A     When she was the TriCare provider, she -- her

2     job was to insure that any needs my family or I needed,

3     she would arrange.  The only thing that Doctor Gupta

4     told her that we needed was radiation therapy.  So,

5     that's all that she provided.  Chemotherapy never came

6     up with any of us.

7     Q     I understand that.  But my conversations

8     earlier were this, before going to England, did you ever

9     ask your wife, did you have any conversations with

10    anyone as to why we don't need chemotherapy?

11    A     No.

12    Q     Did your wife ever volunteer to you in any

13    conversations before you went to England, I only need

14    radiation; they told me I'm not going to need

15    chemotherapy?

16    A     Yes.

17    Q     That's what I'm trying to deal with right now

18    is the conversation that you heard from your wife

19    saying, I only need radiation, I don't need

20    chemotherapy.  Do you remember having that conversation

21    with your wife?

1          MR. KLORES:  Let me just -- can I interject for

2     a second?  What she's asking is:  Did your wife

3     affirmatively tell you that they told her she was not

4     going to need chemotherapy as opposed to simply saying,

5     all she needs is radiation?

6     A     All she needed was radiation.  That's all they

7     stated to her.

8          MR. KLORES:  I think that's what you're going

9     back and forth on.  It's an important issue.  I need to

10    take a break for three minutes.

11         MS. HANRAHAN:  Okay.

12         (Whereupon a brief break was taken, after which

13    the following was heard:

14    Q     Sgt. Pollard, maybe we can -- I hope not to

15    take very much time because I didn't intend to.  But let

16    me just see if I can address this and we can go with

17    this window of time and what you can recall discussing

18    with your wife.  And I'm just looking at the window of

19    time from after Thanksgiving 1998 until your return to

20    the United States the middle of December 1998.

21    A     Okay.

105

1    Q    Is it in that window of time that you first
2    learned from your wife what treatment she's going to
3    need outside of the surgery?
4    A    Yes.
5    Q    Do you remember when in that three-week window
6    which of those daily phone calls she may have told you
7    what treatment she was going to need?
8    A    No.
9    Q    You can't put it in time closer to when you
10   returned to the United States, right after you got back
11   to Kuwait?  Can you put it in any of that type of
12   timeframe?
13   A    No.  Because at that point in time, not only
14   was I dealing with her, we were also going through the,
15   from going to war.  Like they just recently went
16   through.  So, I was pretty busy.
17   Q    When you did learn from her in a phone call
18   while you were in Kuwait what the treatment was going to
19   be, tell me what you recall her telling you to the best
20   you can with the exact words that were used.
21   A    Only thing that she would need to go through

1    was radiation treatment.  And I called my sponsor and

2    got with the TriCare coordinator and asked them would

3    they be able to take care of this.

4        Q    That's while you're still in Kuwait you take

5    those steps?

6        A    Yes.

7        Q    Okay.  Let me go back to your phone call where

8    you recall your wife telling you that the only thing she

9    was going to need was radiation therapy.

10       A    Uh-huh.

11       Q    What do you recall learning from her as to what

12   that treatment regimen would be?

13       A    It would just be her coming in and a machine

14   that would just localize on the area where they removed

15   the lump.

16       Q    And did you have any understanding from her as

17   to when that treatment needed to be begin?

18       A    No.

19       Q    When you spoke with your -- what's the person

20   called?

21       A    Sponsor.

1          MR. KLORES:  Sponsor.

2     Q    Were you able to advise your sponsor -- other

3  than the treatment was going to need to be radiation,

4  were you able to advise her when you were going to need

5  that treatment?

6     A    No.  I didn't discuss that with my sponsor.  My

7  sponsor just tells me about the great things that I'm

8  going to see and tries to keep me squared away with a

9  place to stay.  The TriCare coordinator, I spoke to her

10  and told her, this is what they said they needed.  And

11  gave her phone numbers that she can get in contact with

12  Mr. Gupta.

13     Q    Okay.  In any of your conversations with your

14  wife with respect to the treatment regimen when she

15  discussed with you it would be a localized radiation

16  therapy, did she then discuss those risks that you've

17  earlier identified with respect to burning?

18     A    Just briefly.  That's one of the things because

19  after that -- you got to understand, I go through

20  everything that she went through once we were together

21  again.  Prior to that, it was just -- you're trying to

1    speak to me.  I'm a soldier.  I'm not -- what is

2    radiation treatment?  Well, this is what -- okay, I

3    understand.  Basically it's an X-ray machine.  That's as

4    far as the conversation went.

5         Q    And in any of those conversations, as I

6    understand it, you recall no discussion by her with you

7    of the word chemotherapy?

8         A    None.

9         Q    It never came up?

10        A    No.

11        Q    When to the best of your recollection did

12   chemotherapy come up between you and your wife?

13        A    When we came back to the states.

14        Q    When are you talking about?

15        A    When -- after she was medivac'ed back.

16        Q    So, that would have been in calendar year 2000?

17        A    May of 2000.

18        Q    And that's the first time that you have any

19   recollection of ever discussing with your wife

20   chemotherapy as it pertained to her illness?

21        A    Yes.

1     Q    Do you have any recollection of your wife ever

2  telling you at any time prior to May of 2000 whether she

3  had discussed chemotherapy with any health care provider

4  with respect to her health?

5     A    I couldn't tell you.  I don't know.

6     Q    Okay.  She never brought that up with you as to

7  whether she had had any conversations with any health

8  care providers prior to May of 2000 as to whether she

9  had discussed chemotherapy?

10    A    I wouldn't know.  The only thing I know that

11  she discussed was the radiation treatment.

12    Q    And you did not have any questions prior to May

13  of 2000 about chemotherapy as part of a potential

14  treatment regimen for your wife?

15    A    No.

16    Q    When you met with those physicians in England,

17  one of whom we think is Doctor Dodwell, and Doctor

18  Dodwell discussed with you the treatment regimen of the

19  radiation therapy, do you recall Doctor Dodwell

20  addressing the unnecessary -- let me rephrase it.

21  Addressing with you what he perceived to be unnecessary

1    chemotherapy treatment?

2        A    Not with me.

3        Q    Let me rephrase it because it was a pretty bad

4    question.

5            MR. KLORES:  I don't know that it was Doctor

6    Dodwell that discussed, that he said discussed the

7    radiation with him.

8        Q    You identified two physicians or health care

9    providers who you met in England once you arrived

10   roughly in that first week of February.  And if I

11   understood you correctly, you were present for both of

12   those meetings.  And in one or both of those meetings,

13   they discussed the treatment regimen your wife would

14   undergo; is that right?

15       A    It was where it was going to be and what was

16   going to be done, yes.

17       Q    Regardless of who -- regardless of the identity

18   of those individuals, i.e. their names, in those

19   meetings did either one of those health care providers

20   in your presence ever discuss the fact that your wife

21   did not need chemotherapy?

1     A     Chemotherapy was never brought up.

2     Q     In your presence with any health care provider

3  in England, prior to you bringing your wife to the --

4     A     Lakenheath.

5     Q     -- Lakenheath facility, was chemotherapy ever

6  discussed?

7     A     No.

8          MR. KLORES:  He said the first time was May of

9  2000.  So, that would include all of those conversation.

10     Q     Given my earlier confusion --

11          MR. KLORES:  I don't mind you prodding him to

12  see whether or not that helps refresh his recollection.

13          MS. HANRAHAN:  Given my earlier confusion, I

14  hate to cause any further confusion in that regard.

15     Q     Do you recall who it was, with whom you had the

16  first conversation concerning a chemotherapy treatment

17  regimen with respect to your wife?

18     A     Doctor Brooks.

19     Q     Doctor Brooks?

20     A     Yes.

21     Q     And that would have been at Walter Reed?

1      A     Yes.

2      Q     Do you recall in discussing with Doctor Brooks

3   or anyone else at Walter Reed -- let me rephrase that.

4            When Doctor Brooks brought up chemotherapy, did

5   you have any questions of Doctor Brooks as to whether --

6   or as to why chemotherapy had not been done earlier?

7      A     No.

8      Q     When you discussed with Doctor Brooks

9   chemotherapy roughly in May of 2000, would it have been

10  then with respect to the regimen that she would have to

11  undergo given her current condition as of that point in

12  time?

13     A     Yes.

14     Q     Did you have any questions of him with respect

15  to that chemotherapy regimen he was recommending at that

16  point in time?

17     A     Just basically what it was.

18     Q     And what do you recall him explaining?

19     A     That it -- what chemotherapy was.  It was an

20  IV-based medicine that would be administered.  Depends

21  on which type they prescribed.  Daily, weekly,

113

1  biweekly.  And what the side effects were.

2         MR. KLORES:  Hold on.  Are you done?

3         MS. HANRAHAN:  I think so.  Thank you very

4  much.

5         MS. LOWENSEN:  Just a couple more follow-up.

6         FURTHER EXAMINATION BY MS. LOWENSEN:

7    Q   Sergeant, at any time, other than your

8  attorney, did any family member or health care provider

9  say that your wife should have had chemotherapy earlier?

10   A   Say that again.

11   Q   Sure.  Other than anything you may have learned

12 from your attorney, did any doctor, nurse, health care

13 provider or family member say that your wife should have

14 had chemotherapy earlier?

15   A   No.

16   Q   Did any of those people that we've just talked

17 about ever indicate to you that your wife should have

18 started radiation therapy earlier?

19   A   No.

20   Q   Did any of those people ever indicate to you

21 that your wife should not have left the United States

114

1    and moved to England?

2        A    No.

3            MS. LOWENSEN:  Thank you, sir.

4            MR. ADAMS:  No questions.

5            MR. KLORES:  No questions from the Plaintiff.

6    We'll read and sign.  I'll arrange for signature.

7            (Whereupon the deposition was concluded.)

8                    ------------------

9

10

11

12

13

14

15

16

17

18

19

20

21

```
 1              CERTIFICATE FOR READING AND SIGNING

 2

 3          I hereby certify that I have read and examined

 4   the within transcript and the same is a true and

 5   accurate record of the testimony given by me.

 6          Any additions or corrections that I feel are

 7   necessary I have listed on the separate ERRATA SHEET

 8   enclosed, indicating the page and line number of each

 9   correction.

10

11

12                          ROOSEVELT POLLARD, JR.

13

14

15

16

17

18

19

20

21
```